# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| **Case Number:** | 18-06276 GER |
| **Case Name:** | Richert Funding LLC |
| **Period Ending:** | 03/31/22 |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Filed (f) or Converted (c):** | 12/28/18 (c) |
| **§341(a) Meeting Date:** | 01/18/19 |
| **Claims Bar Date:** | 03/08/19 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Chase Bank  Acct ending 3411 LIQUIDATED IN THE CHAPTER 11 | 3,870.00 | 0.00 | | 0.00 | FA |
| 2 | Chase Bank Account ending 1606 LIQUIDATED IN THE CHAPTER 11 | 2.00 | 0.00 | | 0.00 | FA |
| 3 | Iberiabank Acct ending 7890 | 319,889.00 | 0.00 | | 0.00 | FA |
| 4 | Wells Bargo Bank | Unknown | 0.00 | | 0.00 | FA |
| 5 | Centerstate Bank Account ending 6201 | 237.00 | 0.00 | | 0.00 | FA |
| 6 | Iberiabank Certificate of Deposit | 1,000,000.00 | 0.00 | | 0.00 | FA |
| 7 | Security Deposit with Landlord Grand V, LLC | 3,200.00 | 0.00 | | 0.00 | FA |
| 8 | Utility Deposit with Orlando Utilities Commission | Unknown | 0.00 | | 0.00 | FA |
| 9 | Accounts receivable 90 days old or less LIQUIDATED IN THE CHAPTER 11 | 930,812.00 | 0.00 | | 68,858.85 | FA |
| 10 | Accounts receivable over 90 days old THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE VALUE AT THIS TIME | 21,818,794.00 | 1.00 | | 0.00 | 1.00 |
| 11 | Office Furniture ABANDONED ON 12/7/18 | 1,863.00 | 0.00 | OA | 0.00 | FA |
| 12 | Office fixtures ABANDONED ON 12/7/18 | Unknown | 0.00 | OA | 0.00 | FA |
| 13 | Office Equipment including computers ABANDONED ON 12/7/18 | Unknown | 0.00 | OA | 0.00 | FA |
| 14 | Office equipment copiers and printers ABANDONED ON 12/7/18 | Unknown | 0.00 | OA | 0.00 | FA |
| 15 | Office kitchen equipment ABANDONED ON 12/7/18 | Unknown | 0.00 | OA | 0.00 | FA |
| 16 | Liberty Safe SEE ASSET NO. 18. | Unknown | 350.00 | | 0.00 | FA |
| 17 | Two Wine Coolers BEING SOLD VIA AUCTION | Unknown | 500.00 | | 0.00 | 500.00 |
| 18 | Artwork | Unknown | 3,065.00 | | 3,065.00 | FA |
| 19 | Wine | Unknown | 19,000.00 | | 20,834.75 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| 20 | 2016 Nissan 16 passenger SUV | 31,000.00 | 1,000.00 | | 22,500.00 | FA |
|---|---|---|---|---|---|---|
| 21 | Promissory Note dated August 1, 2018 owed by Black Diamond Holdings, LLC, Black Diamond Financial Group, Inc. (u) SEE ASSET NUMBER 80 THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE VALUE AT THIS TIME | 12,000,000.00 | 1.00 | | 0.00 | 1.00 |
| 22 | Promissory Noted dated June 18, 2008 owed by Rackwise, Inc. SEE ASSET NUMBER 77 THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE VALUE AT THIS TIME | 12,297,920.00 | 1.00 | | 0.00 | 1.00 |
| 23 | Tri-Emerald Mortgage Company / Triple R-F, Inc. SEE ASSET NUMBER 78 THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE VALUE AT THIS TIME | 2,680,000.00 | 1.00 | | 0.00 | 1.00 |
| 24 | 9316 Isleworth Gardens Dr. Windermere, FL 34786 DWIGHT & HOLLY RICHERT SCHEDULES NOTICE OF ABANDONMENT FILED ON 1/30/2020 | 1,477,441.00 | 0.00 | OA | 0.00 | FA |
| 25 | 4600 N. WORLD DRIVE, UNIT 78 A, ORLANDO 1.0184% INTEREST LAKE TOWER AT DISNEY'S CONTEMPORARY RESORT DWIGHT & HOLLY RICHERT SCHEDULES | Unknown | 33,162.27 | | 50,075.48 | FA |
| 26 | 4600 N. World Drive, Unit 78B, Orlando, FL 32830 2.0369% Interest in Unit 78B at Bay Lake Tower at Disney's Contemporary Resort DWIGHT & HOLLY RICHERT SCHEDULES | Unknown | 33,162.27 | | 50,075.48 | FA |
| 27 | Mercedes GLC 300 2019 DWIGHT & HOLLY RICHERT SCHEDULES NOTICE OF ABANDONMENT FILED ON 4/28/2020 | 0.00 | 0.00 | OA | 0.00 | FA |
| 28 | Correct Craft G23 2015 Boat DWIGHT & HOLLY RICHERT SCHEDULES NOTICE OF ABANDONMENT FILED ON 4/28/2020 | 90,000.00 | 0.00 | OA | 0.00 | FA |
| 29 | Household goods and furnishings DWIGHT & HOLLY RICHERT SCHEDULES PARTIALLY EXEMPT | 17,690.00 | 15,000.00 | | 15,000.00 | FA |
| 30 | Electronics DWIGHT & HOLLY RICHERT SCHEDULES | 1,130.00 | 1,000.00 | | 1,000.00 | FA |
| 31 | Firearms DWIGHT & HOLLY RICHERT SCHEDULES | 4,150.00 | 4,000.00 | | 4,000.00 | FA |
| 32 | Clothing DWIGHT & HOLLY RICHERT SCHEDULES | 200.00 | 0.00 | | 0.00 | FA |
| 33 | Jewelry DWIGHT & HOLLY RICHERT SCHEDULES | 177,290.00 | 137,472.00 | | 137,472.00 | FA |
| 34 | Cash on hand DWIGHT & HOLLY RICHERT SCHEDULES | 2,000.00 | 0.00 | | 0.00 | FA |
| 35 | JP Morgan Chase Acct. 8610 DWIGHT & HOLLY RICHERT SCHEDULES | 70.28 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| 36 | JP Morgan Chase Acct. 3106<br>DWIGHT & HOLLY RICHERT SCHEDULES | 1,041.00 | 0.00 | | 0.00 | FA | |
|----|---|---|---|---|---|---|---|
| 37 | Regions Bank Acct. 7064<br>DWIGHT & HOLLY RICHERT SCHEDULES | 84,533.36 | 0.00 | | 0.00 | FA | |
| 38 | Goldman Sachs Account 870-6<br>DWIGHT & HOLLY RICHERT SCHEDULES | 35,050.00 | 40,000.00 | | 0.00 | | 40,000.00 |
| 39 | Richert Funding, LLC<br>DWIGHT & HOLLY RICHERT SCHEDULES | Unknown | 0.00 | | 0.00 | FA | |
| 40 | Rackwise, Inc.<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>SEE ASSET 77 | Unknown | 0.00 | | 0.00 | FA | |
| 41 | Tri-Emerald Holdings<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>SEE ASSET 78 | 0.00 | 0.00 | | 0.00 | FA | |
| 42 | Black Diamond Holdings, LLC<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>SEE ASSET 80 | 0.00 | 0.00 | | 0.00 | FA | |
| 43 | Pro-Med Healthcare Services, LLC 25%<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>THE TRUSTEE IS MARKETING THIS ASSET FOR SALE AND<br>IS UNABLE TO DETERMINE A VALUE AT THIS TIME | Unknown | 1.00 | | 0.00 | | 1.00 |
| 44 | Grand V, LLC<br>DWIGHT & HOLLY RICHERT SCHEDULES | 300,000.00 | 218,555.12 | | 218,555.12 | FA | |
| 45 | RF3 Funding, LLC<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE<br>VALUE AT THIS TIME | 0.00 | 1.00 | | 0.00 | | 1.00 |
| 46 | Aspen Holdings 2008, LLC 50%<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE<br>VALUE AT THIS TIME | 1,000.00 | 1.00 | | 0.00 | | 1.00 |
| 47 | RF2 Funding, LLC<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE<br>VALUE AT THIS TIME | 0.00 | 1.00 | | 0.00 | | 1.00 |
| 48 | RTR Holdings, LLC 50%<br>DWIGHT & HOLLY RICHERT SCHEDULES | 0.00 | 65,000.00 | | 175,143.31 | FA | |
| 49 | Triple R-F, Inc.<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>40% DWIGHT RICHERT / 40% HOLLY RICHERT<br>THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE<br>VALUE AT THIS TIME | 0.00 | 1.00 | | 0.00 | | 1.00 |
| 50 | Hatch Funding, LLC - Private Company 12.5%<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE<br>VALUE AT THIS TIME | Unknown | 1.00 | | 0.00 | | 1.00 |
| 51 | Central Fl Staffing Solutions | 0.00 | 0.00 | | 0.00 | FA | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | | | |
|---|---|---|---|---|---|
| 52 | Lenado Capital, Inc. 40%<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE VALUE AT THIS TIME | 320.00 | 1.00 | 0.00 | 1.00 |
| 53 | Atlantic Capital Group .5%<br>DWIGHT & HOLLY RICHERT SCHEDULES | 1,000.00 | 0.00 | 0.00 | FA |
| 54 | Nurses PRN of Florida, LLC 25%<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>THE TRUSTEE IS MARKETING THIS ASSET FOR SALE AND IS UNABLE TO DETERMINE A VALUE AT THIS TIME | Unknown | 1.00 | 0.00 | 1.00 |
| 55 | Richert Investments, Inc.<br>DWIGHT & HOLLY RICHERT SCHEDULES | Unknown | 0.00 | 0.00 | FA |
| 56 | SEP IRA<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>EXEMPT | 90,400.00 | 0.00 | 0.00 | FA |
| 57 | ROTH IRA<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>EXEMPT | 88,483.00 | 0.00 | 0.00 | FA |
| 58 | Old Memorial Golf Club Membership<br>DWIGHT & HOLLY RICHERT SCHEDULES | 48,662.50 | 50,000.00 | 73,662.50 | FA |
| 59 | Napa Valley Reserve Wine Club Membership<br>DWIGHT & HOLLY RICHERT SCHEDULES | 112,000.00 | 0.00 | 112,000.00 | FA |
| 60 | Possible Tax Refund for Multiple Tax Years<br>DWIGHT & HOLLY RICHERT SCHEDULES | 250,000.00 | 400,000.00 | 413,744.03 | FA |
| 61 | Richert Funding Loans<br>DWIGHT & HOLLY RICHERT SCHEDULES | 10,000,000.00 | 0.00 | 0.00 | FA |
| 62 | State Farm Life Insurance Policy Holly Richert<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>EXEMPT | 33,458.54 | 0.00 | 0.00 | FA |
| 63 | Thrivent Financial Life Insurance Ending 6214 Holly Richert<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>EXEMPT | 7,708.00 | 0.00 | 0.00 | FA |
| 64 | Thrivent Financial Life Insuance Ending 6214 Holly Richert<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>EXEMPT | 16,700.00 | 0.00 | 0.00 | FA |
| 65 | State Farm Life Insurance Ending 6965 Holly Richert<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>EXEMPT | 358.12 | 0.00 | 0.00 | FA |
| 66 | State Farm Life Insurance Policy Ending 9495<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>EXEMPT | 3,297.54 | 0.00 | 0.00 | FA |
| 67 | State Farm Life Insurance Policy Ending 0664 Dwight Richert<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>EXEMPT | 19,251.39 | 0.00 | 0.00 | FA |
| 68 | State Farm Life Insurance Policy Ending 6990 Dwight Richert<br>DWIGHT & HOLLY RICHERT SCHEDULES<br>EXEMPT | 1,273.06 | 0.00 | 0.00 | FA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 69 | Personal property held at 4319 35th Street, Orlando, FL 32811<br>DWIGHT & HOLLY RICHERT SCHEDULES | 12,780.00 | 5,000.00 | | 5,000.00 | FA |
| 70 | Personal items held by Richert Funding<br>DWIGHT & HOLLY RICHERT SCHEDULES | 14,175.00 | 0.00 | | 0.00 | FA |
| 71 | Wheels Up Membership Credit<br>DWIGHT & HOLLY RICHERT SCHEDULES | 56,137.63 | 20,000.00 | | 46,789.12 | FA |
| 72 | Closeout of DIP Account (u) | 32,360.24 | 32,360.24 | | 32,360.24 | FA |
| 73 | Misc Liquor and bar glasses (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 74 | Funds Turned over from Chapter 11 case (u) | 685,363.40 | 685,363.40 | | 685,363.40 | FA |
| 75 | Proof of Claim in DI-Versified, LLC Bankruptcy Estate (u)<br>THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE VALUE AT THIS TIME.<br>SMALL BUSINESS PLAN CONFIRMED, NO PAYMENTS RECEIVED | 24,398.85 | 1.00 | | 0.00 | 1.00 |
| 76 | Proof of claim in Pro-Fit Development, Inc. Bankruptcy Case (u)<br><br>8:20-bk-01371-MGW<br>THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE VALUE AT THIS TIME.  BANKRUPTCY IS PENDING | 26,500.00 | 1.00 | | 0.00 | 1.00 |
| 77 | Adv. 6:21-ap-00056 Trustee v. Rackwise, Inc., Rackwise Funding II, LLC (u)<br>THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE VALUE FOR THIS LAWSUIT.  LITIGATION CONTINUES AND MEDIATION IS SCHEDULE FOR MID-YEAR 2022. | 0.00 | 1.00 | | 0.00 | 1.00 |
| 78 | Adv. 6:21-ap-00057 Trustee v. Tri-Emerald Financial Group, Inc. and related parties (u)<br>THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE VALUE FOR THIS LAWSUIT.  LITIGATION CONTINUES AND MEDIATION IS SCHEDULE FOR MID-YEAR 2022. | 0.00 | 1.00 | | 0.00 | 1.00 |
| 79 | Adv. Trustee v. IberiaBank (u)<br>SETTLEMENT PENDING - OBJECTIONS FILED AND EVIDENTIAY HEARING SCHEDULED FOR AUGUST 2022 | 0.00 | 1.00 | | 0.00 | 1.00 |
| 80 | Adv. 6:21-ap-00055 Trustee v. Black Diamond Holdings, LLC and Black Diamond Financial Group, Inc. (u)<br>THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE VALUE FOR THIS LAWSUIT.  DISCOVERY AND LITIGATION PENDING | 0.00 | 1.00 | | 0.00 | 1.00 |
| 81 | adv. 6:21-ap-00060 Trustee V. Preferred Builders Group, LLC, Joseph Ortega, Javier Yaniz (u)<br>PREFERRED BUILDERS GROUP, LLC - $20,000<br>JOSEPH ORTEGA AND JAVIER YANIZ - $3,000<br>PAYMENT PER ORDER DATED NOVEMBER 10, 2021 [ECF 289] | 0.00 | 23,000.00 | | 23,000.00 | FA |
| 82 | Adv. 6:21-ap-00061 Trustee V. Hatch Funding, LLC (u)<br>THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE VALUE FOR THIS LAWSUIT.  LITIGATION CONTINUES | 0.00 | 1.00 | | 0.00 | 1.00 |
| 83 | Adv. 6:21-ap-00062 Trustee V. Blades of Green, Inc. (u) | 0.00 | 1.00 | | 0.00 | 1.00 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | | | | | |
|---|---|---|---|---|---|
| | THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE VALUE FOR THIS LAWSUIT.  DEFAULT AND PRETRIAL CONFERENCE SCHEDULED | | | | |
| 84 | Adv. 6:21-ap-00063 Trustee v. Bart Richert (u) THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE VALUE FOR THIS LAWSUIT.  LITIGATION CONTINUES | 0.00 | 1.00 | 0.00 | 1.00 |
| 85 | Adv. 6:21-ap-00068 Trustee v. Fuqua Electric, Inc., Michael Fuqua (u) | 0.00 | 24,000.00 | 6,000.00 | 18,000.00 |
| 86 | Adv. 6:21-ap-00069 Trustee. J&L Utility Construction, Inc., James Messer  (u) | 0.00 | 50,000.00 | 50,000.00 | FA |
| 87 | Adv. 6:21-00070 Trustee v. James Goffe Electrical Contractors, LLC, James Goffe (u) DEFAULT FINAL JUDGMENT ENTERED ON OCTOBER 13, 2021 | 0.00 | 30,000.00 | 0.00 | 30,000.00 |
| 88 | Adv. 6:21-ap-00064 Trustee v. Elkhorn Goldfields, Inc., Patrick Imeson (u) THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE VALUE FOR THIS LAWSUIT.  LITIGATION CONTINUES AND MEDIATION IS SCHEDULE FOR MID-YEAR 2022. | 0.00 | 1.00 | 0.00 | 1.00 |
| 89 | Adv. 6:21-ap-00065 Trustee v. Down South Utilities, Inc., Ralph Hernandez (u) THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE VALUE FOR THIS LAWSUIT.  LITIGATION CONTINUES | 0.00 | 1.00 | 0.00 | 1.00 |
| 90 | Adv. 6:21-ap-00066 Trustee V. Acres Cultivation, LLC (u) THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE VALUE FOR THIS LAWSUIT.  LITIGATION CONTINUES | 0.00 | 1.00 | 0.00 | 1.00 |
| 91 | Adv. 6:21-00067 Trustee v. Full Circle Directional, Inc., Kristi L. Mauldin, George P. Mauldin (u) CASE DISMISSED | 0.00 | 0.00 | 0.00 | FA |
| 92 | Adv. 6:21-ap-00071 Trustee v. Global VR, Inc.  (u) THE TRUSTEE IS UNABLE TO DETERMINE AN ACCURATE VALUE FOR THIS LAWSUIT.  LITIGATION CONTINUES AND MEDIATION IS SCHEDULE FOR MID-YEAR 2022. | 0.00 | 1.00 | 0.00 | 1.00 |
| 93 | STATE OF FLORIDA, UNCLAIMED FUNDS  (u) | 0.00 | Unknown | 100.00 | Unknown |
| | **TOTALS** (Excluding Unknown Values) | **$64,803,809.91** | **$1,891,015.30** | **$2,214,599.28** | **$88,525.00** |

**Major activities affecting case closing:**
CBD: 3/8/19
TAX RETURN STATUS: 2019-2021 RETURNS COMPLETE

CASE STATUS:  THIS CASE IS SUBSTANTIVELY CONSOLIDATED WITH THE INDIVIDUAL CASE OF DWIGHT AND HOLLY RICHERT.  THE TRUSTEE HIRED SAMUAL MILLER, ESQ. OF AKERMAN, LLP TO REPRESENT HIM IN THIS CASE.  THE TRUSTEE HAS LIQUIDATED VARIOUS PERSONAL AND BUSINESS ASSETS.  INVESTIGATION CONTINUES DUE TO THE COMPLEX WEB OF BUSINESS INTERESTS IN AN ATTEMPT TO RECOVER ASSETS FOR THE BENEFIT OF THE CREDITORS.  ADVERSARY PROCEEDINGS HAVE COMMENCED.  LITIGATION CONTINUES.

**Initial Projected Date of Final Report (TFR):**  December 31, 2022          **Current Projected Date of Final Report (TFR):**  December 31, 2024

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-06276 GER | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Richert Funding LLC | Bank Name: | Signature Bank |
| | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/19 | Asset #9 | FULL CIRCLE DIRECTIONAL INC | ACCOUNTS RECEIVABLE | 1121-000 | 38,570.40 | | 38,570.40 |
| 01/04/19 | Asset #9 | OCALA HOUSING AUTHORITY | ACCOUNTS RECEIVABLE | 1121-000 | 2,017.00 | | 40,587.40 |
| 01/08/19 | Asset #74 | Soneet Kapila, Trustee | TRANSFER FUNDS FROM CHAPTER 11 TO CHAPTER 7 ACCOUNT | 1290-010 | 685,363.40 | | 725,950.80 |
| 01/25/19 | 1001 | US TRUSTEE | 6:18-bk-06276 - 4th quarter fees 2018 | 2950-000 | | 650.00 | 725,300.80 |
| 01/30/19 | Asset #9 | LEE ENGINEERING & CONSTRUCTION CO. | ACCOUNTS RECEIVABLE | 1121-000 | 16,185.00 | | 741,485.80 |
| 01/31/19 | Asset #9 | FULL CIRCLE DIRECTIONAL, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 4,821.30 | | 746,307.10 |
| 02/15/19 | 1002 | DYTECH GROUP, INC. | INVOICE 44699;  Voided on 02/20/2019 | 2420-000 | | 107.00 | 746,200.10 |
| 02/20/19 | 1002 | DYTECH GROUP, INC. | INVOICE 44699;  Voided: Check issued on 02/15/2019 | 2420-000 | | -107.00 | 746,307.10 |
| 02/20/19 | 1003 | INTERNATIONAL SURETIES, LTD. | BOND #016027985 | 2300-000 | | 205.81 | 746,101.29 |
| 04/16/19 | Asset #9 | OCALA HOUSING AUTHORITY | ACCOUNTS RECEIVABLE | 1121-000 | 3,817.50 | | 749,918.79 |
| 04/16/19 | Asset #9 | PRIMORIS DISTRIBUTION SERVICES | ACCOUNTS RECEIVABLE | 1121-000 | 11,737.92 | | 761,656.71 |
| 04/22/19 | Asset #9 | PRIMORIS DISTRIBUTION SERVICES | ACCOUNTS RECEIVABLE | 1121-000 | 21,387.50 | | 783,044.21 |
| 04/23/19 | | INTERNATIONAL SURETIES, LTD. | REFUND OF BOND PREMIUM | 2300-000 | | -25,530.00 | 808,574.21 |
| 04/29/19 | Asset #9 | PRIMORIS DISTRIBUTION SERVICES | STOP PAYMENT ISSUED | 1121-000 | -21,387.50 | | 787,186.71 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-06276 GER | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Richert Funding LLC | Bank Name: | Signature Bank |
| | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/07/19 | 1004 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-37747 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 250.00 | 786,936.71 |
| 05/30/19 | Asset #9 | Blades of Green, LLC | PAYMENT PER ORDER DATED MAY 29, 2019 [ECF 122] | 1121-000 | -7,584.50 | | 779,352.21 |
| 06/04/19 | Asset #9 | SABCON UNDERGROUND | PAYMENT PER ORDER DATED MAY 29, 2019 [ECF 122] | 1121-000 | -11,737.92 | | 767,614.29 |
| 06/07/19 | 1007 | Archive Corporation | INVOICE NUMBERS 142328; 142853; 143146; 143667; 143960; 144369 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 738.38 | 766,875.91 |
| 06/07/19 | 1008 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-37864 AND 19-37805 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 500.00 | 766,375.91 |
| 06/10/19 | 1009 | SONEET R. KAPILA, CHAPTER 11 TRUSTEE | PAYMENT PER ORDER DATED JUNE 6, 2019 | 6101-000 | | 4,445.77 | 761,930.14 |
| 06/10/19 | 1010 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 125] | 6310-000 | | 166,074.40 | 595,855.74 |
| 06/10/19 | 1011 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 125] | 6320-000 | | 3,534.89 | 592,320.85 |
| 06/10/19 | 1012 | AKERMAN, LLP | PAYMENT PER ORDER DATED MAY 13, 2019 [ECF 117] | 6210-000 | | 90,960.00 | 501,360.85 |

**Form 2**

Page: 3

**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 18-06276 GER |
| **Case Name:** | Richert Funding LLC |
| **Taxpayer ID#:** | ******6533 |
| **Period:** | 04/01/21 - 03/31/22 |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Bank Name:** | Signature Bank |
| **Account:** | ******0502 - Checking |
| **Blanket Bond:** | $33,348,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/10/19 | 1013 | AKERMAN, LLP | PAYMENT PER ORDER DATED MAY 13, 2019 [ECF 117] | 6220-000 | | 5,246.59 | 496,114.26 |
| 06/28/19 | Asset #9 | H & M ELECTRICAL | ACCOUNTS RECEIVABLE | 1121-000 | 8,856.00 | | 504,970.26 |
| 07/01/19 | 1014 | WinFactor, LLC | PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2410-000 | | 199.00 | 504,771.26 |
| 07/02/19 | 1015 | Archive Corporation | INVOICE NO. 0144778.   ACCT. 1120 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 64.75 | 504,706.51 |
| 07/11/19 | 1016 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-37922 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 500.00 | 504,206.51 |
| 07/24/19 | 1017 | Focus Management Group | PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; Voided on 07/24/2019 | 2990-000 | | 589.00 | 503,617.51 |
| 07/24/19 | 1017 | Focus Management Group | PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; Voided: Check issued on 07/24/2019 | 2990-000 | | -589.00 | 504,206.51 |
| 07/24/19 | 1018 | DYTECH GROUP, INC. | PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] INVOICE NO. 44212 | 2420-000 | | 589.00 | 503,617.51 |
| 08/02/19 | 1019 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-37983 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126];  Voided on 08/21/2019 | 2420-000 | | 250.00 | 503,367.51 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-06276 GER | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Richert Funding LLC | Bank Name: | Signature Bank |
| | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/02/19 | 1020 | Archive Corporation | INVOICE NO. 0145235.   ACCT. 1120 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 64.75 | 503,302.76 |
| 08/21/19 | 1019 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-37983 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126];  Voided: Check issued on 08/02/2019 | 2420-000 | | -250.00 | 503,552.76 |
| 08/23/19 | Asset #9 | WASHINGTON METROPOLITAN AREA TRANSIT AUTHORITY | ACCOUNTS RECEIVABLE | 1121-000 | 28,905.45 | | 532,458.21 |
| 08/29/19 | Asset #9 | WASHINGTON METROPOLITAN AREA TRANSIT AUTHORITY | STOP PAYMENT ISSUED FROM PAYER | 1121-000 | -28,905.45 | | 503,552.76 |
| 09/04/19 | 1021 | Archive Corporation | INVOICE NO. 0145638.   ACCT. 1120 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 64.75 | 503,488.01 |
| 09/04/19 | 1022 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-38041 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 503,238.01 |
| 09/30/19 | Asset #44 | FURR COHEN TRUST ACCOUNT | PROCEEDS FROM SALE OF GRAND V, LLC | 1129-000 | 218,555.12 | | 721,793.13 |
| 10/08/19 | 1023 | Archive Corporation | INVOICE NO. 0146042.   ACCT. 1120 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 64.75 | 721,728.38 |
| 10/08/19 | 1024 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-38102 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 721,478.38 |
| 10/09/19 | Asset #72 | REGIONS CASHIERS CHECK | CLOSEOUT OF DIP ACCOUNT | 1290-010 | 32,360.24 | | 753,838.62 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-06276 GER | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Richert Funding LLC | Bank Name: | Signature Bank |
| | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/04/19 | 1025 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-38162 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 753,588.62 |
| 11/15/19 | 1026 | Archive Corporation | INVOICE NO. 0146437   ACCT. 1120 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126];  Stopped on 04/29/2020 | 2420-000 | | 64.75 | 753,523.87 |
| 11/27/19 | 1027 | U.S. Trustee Payment Center | ACCOUNT NUMBER 3061900179 | 2950-000 | | 975.00 | 752,548.87 |
| 12/02/19 | 1028 | Johnson Pope Bokor Ruppel & Burns, LLP | PAYMENT PER ORDER DATED NOVEMBER 27, 2019 [ECF 171] | 3210-000 | | 11,197.50 | 741,351.37 |
| 12/02/19 | 1029 | Johnson Pope Bokor Ruppel & Burns, LLP | PAYMENT PER ORDER DATED NOVEMBER 27, 2019 [ECF 171] | 3220-000 | | 72.00 | 741,279.37 |
| 12/11/19 | Asset #20 | BEST AUTOMOTIVE LLC | PAYMENT PER ORDER DATED NOVEMBER 25, 2016. | 1129-000 | 22,500.00 | | 763,779.37 |
| 12/11/19 | 1030 | Archive Corporation | INVOICE NO. 0146823   ACCT. 1120 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 64.75 | 763,714.62 |
| 12/11/19 | 1031 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-38223 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 763,464.62 |
| 12/23/19 | Asset #18 | EWALD AUCTIONS, INC. | PAYMENT PER ORDER DATED OCTOBER 11, 2019 [ECF 150] | 1129-000 | 1,065.00 | | 764,529.62 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-06276 GER | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Richert Funding LLC | Bank Name: | Signature Bank |
| | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/19 | 1032 | Nissan Motor Acceptance Corporation | PAYMENT PER ORDER DATED NOVEMBER 24, 2019 [ECF167]<br>Richert, VIN#5BZAF0AA0GN850945 | 4210-000 | | 21,500.00 | 743,029.62 |
| 01/06/20 | 1033 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED JANUARY 6, 2019 [ECF 183] | 3310-000 | | 90,602.80 | 652,426.82 |
| 01/06/20 | 1034 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED JANUARY 6, 2019 [ECF 183]  - EXPENSES | 3320-000 | | 2,237.56 | 650,189.26 |
| 01/06/20 | 1035 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-38284<br>PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 649,939.26 |
| 01/06/20 | 1036 | Archive Corporation | INVOICE NO. 01467306   ACCT. 1120<br>PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 64.75 | 649,874.51 |
| 01/07/20 | 1037 | Ewald Auctions | PAYMENT PER ORDER DATED JANUARY 6, 2019 [ECF 188] | 3610-000 | | 106.50 | 649,768.01 |
| 01/07/20 | 1038 | Ewald Auctions | PAYMENT PER ORDER DATED JANUARY 6, 2019 [ECF 188] | 3620-000 | | 500.00 | 649,268.01 |
| 01/07/20 | 1039 | AKERMAN LLP | PAYMENT PER ORDER DATED JANUARY 6, 2019 [ECF 189] | 3210-000 | | 132,875.05 | 516,392.96 |
| 01/07/20 | 1040 | AKERMAN LLP | PAYMENT PER ORDER DATED JANUARY 6, 2019 [ECF 189] | 3220-000 | | 21,864.61 | 494,528.35 |
| 01/16/20 | 1041 | Bay Hill Jewelers | PAYMENT PER ORDER DATED JANUARY 6, 2020 [ECF 184] | 3711-000 | | 1,270.00 | 493,258.35 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-06276 GER | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | Richert Funding LLC | | Bank Name: | Signature Bank |
| | | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/20 | | DWIGHT OR HOLLY B. RICHERT | PAYMENT PER ORDER DATED JANUARY 6, 2020 [ECF190] | | 27,000.00 | | 520,258.35 |
| 01/21/20 | Asset #29 | | PAYMENT PER ORDER DATED JANUARY 6, 2020 [ECF190]     15,000.00 | 1129-000 | | | 520,258.35 |
| 01/21/20 | Asset #30 | | 1,000.00 | 1129-000 | | | 520,258.35 |
| 01/21/20 | Asset #31 | | 4,000.00 | 1129-000 | | | 520,258.35 |
| 01/21/20 | Asset #69 | | 5,000.00 | 1129-000 | | | 520,258.35 |
| 01/21/20 | Asset #18 | | 2,000.00 | 1129-000 | | | 520,258.35 |
| 01/23/20 | Asset #19 | MEADOWOOD ASSOCIATES | PAYMENT PER ORDER DATED APRIL 16, 2020 [ECF221] - THE NAPA VALLEY RESERVE WINE | 1129-000 | 7,365.02 | | 527,623.37 |
| 02/07/20 | 1042 | Archive Corporation | INVOICE NO. 0147697   ACCT. 1120 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 64.75 | 527,558.62 |
| 02/07/20 | 1043 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-38341 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 527,308.62 |
| 02/24/20 | 1044 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM #016027985 | 2300-000 | | 267.75 | 527,040.87 |
| 03/09/20 | 1045 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #107103 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 41.25 | 526,999.62 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-06276 GER | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Richert Funding LLC | Bank Name: | Signature Bank |
| | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/09/20 | 1046 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-38411 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 526,749.62 |
| 03/09/20 | 1047 | Archive Corporation | INVOICE NO. 0148095   ACCT. 1120 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 64.75 | 526,684.87 |
| 03/12/20 | Asset #60 | DWIGHT DONALD RICHERT | 2015 1040 INDIVIDUAL INCOME TAX REFUND | 1124-000 | 243,573.44 | | 770,258.31 |
| 03/20/20 | 1048 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #107177 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 82.50 | 770,175.81 |
| 03/25/20 | Asset #60 | UNITED STATES TREASURY | 2014 1040 INCOME TAX REFUND | 1124-000 | 170,170.59 | | 940,346.40 |
| 03/25/20 | Asset #9 | QUALITY CABLE CONTRACTORS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 2,176.15 | | 942,522.55 |
| 04/09/20 | 1049 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-38473 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 942,272.55 |
| 04/09/20 | 1050 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 130.88 | 942,141.67 |
| 04/10/20 | | FIRST AMERICAN TITLE INSURANCE COMPANY | PAYMENT PER ORDER DATED FEBRUARY 29, 2020 [ECF 204] | | 33,162.27 | | 975,303.94 |
| 04/10/20 | Asset #25 | PURDUE DRAGON, LLC | 50,000.00 | 1110-000 | | | 975,303.94 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-06276 GER | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Richert Funding LLC | Bank Name: | Signature Bank |
| | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/10/20 | Asset #25 | Purdue Dragon, LLC | Credit for Disney Vacation Club Dues | 75.48 | 1110-000 | | | 975,303.94 |
| 04/10/20 | | Fidelity Real Estate Agency | PAYMENT PER ORDER DATED DECEMBER 5, 2019 [ECF 176] | -3,000.00 | 3510-000 | | | 975,303.94 |
| 04/10/20 | | DVCMC Association Manager | Late Fee | -36.44 | 2500-000 | | | 975,303.94 |
| 04/10/20 | | DVCMC Association Manager | Estoppel Fee | -150.00 | 2500-000 | | | 975,303.94 |
| 04/10/20 | | Disney Vacation Development Inc | | -13,726.77 | 4110-000 | | | 975,303.94 |
| 04/10/20 | | FIRST AMERICAN TITLE INSURANCE COMPANY | PAYMENT PER ORDER DATED FEBRUARY 29, 2020 [ECF 204] | | | 33,162.27 | | 1,008,466.21 |
| 04/10/20 | Asset #26 | Purdue Dragon, LLC | PAYMENT PER ORDER DATED FEBRUARY 29, 2020 [ECF_204] | 50,000.00 | 1110-000 | | | 1,008,466.21 |
| 04/10/20 | Asset #26 | Purdue Dragon, LLC | CREDIT FOR 2020 DVC DUES | 75.48 | 1110-000 | | | 1,008,466.21 |
| 04/10/20 | | Fidelity Real Estate Agency | PAYMENT PER ORDER DATED 1/3/2020 ECF 182 | -3,000.00 | 3510-000 | | | 1,008,466.21 |
| 04/10/20 | | Disney Vacation Development Inc | | -13,726.77 | 4110-000 | | | 1,008,466.21 |
| 04/10/20 | | DVCMC Association Manager | Estoppel Fee | -150.00 | 2500-000 | | | 1,008,466.21 |
| 04/10/20 | | DVCMC Association Manager | Late Fee | -36.44 | 2500-000 | | | 1,008,466.21 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-06276 GER | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Richert Funding LLC | Bank Name: | Signature Bank |
| | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/20 | Asset #48 | RTR Holdings, LLC | PAYMENT PER ORDER DATED 3/27/2020 [ECF213] | 1129-000 | 50,585.43 | | 1,059,051.64 |
| 04/29/20 | 1026 | Archive Corporation | INVOICE NO. 0146437   ACCT. 1120 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126];  Stopped: Check issued on 11/15/2019 | 2420-000 | | -64.75 | 1,059,116.39 |
| 05/06/20 | Asset #48 | RTR Holdings, LLC | PAYMENT PER ORDER DATED 3/27/2020 [ECF213] | 1129-000 | 124,357.88 | | 1,183,474.27 |
| 05/06/20 | 1051 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0148832 | 2420-000 | | 64.75 | 1,183,409.52 |
| 05/06/20 | 1052 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-38529 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 1,183,159.52 |
| 06/05/20 | 1053 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-38585 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 1,182,909.52 |
| 06/05/20 | 1054 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0149135 | 2420-000 | | 64.75 | 1,182,844.77 |
| 06/29/20 | Asset #19 | Winebid, LLC | PAYMENT PER ORDER DATED APRIL 16, 2020 [ECF221] | 1129-000 | 9,585.19 | | 1,192,429.96 |
| 06/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,828.42 | 1,190,601.54 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-06276 GER | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Richert Funding LLC | Bank Name: | Signature Bank |
| | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/20 | 1055 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-38646 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 1,190,351.54 |
| 07/07/20 | Asset #19 | Winebid, LLC | PAYMENT PER ORDER DATED APRIL 16, 2020 [ECF221] | 1129-000 | 2,301.60 | | 1,192,653.14 |
| 07/08/20 | 1056 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0149504 | 2420-000 | | 64.75 | 1,192,588.39 |
| 07/13/20 | Asset #19 | Winebid, LLC | PAYMENT PER ORDER DATED APRIL 16, 2020 [ECF221] | 1129-000 | 92.40 | | 1,192,680.79 |
| 07/20/20 | Asset #19 | Winebid, LLC | PAYMENT PER ORDER DATED APRIL 16, 2020 [ECF221] | 1129-000 | 571.20 | | 1,193,251.99 |
| 07/29/20 | Asset #19 | MEADOWOOD ASSOCIATES | PAYMENT PER ORDER DATED APRIL 16, 2020 [ECF221] - THE NAPA VALLEY RESERVE WINE | 1129-000 | 268.34 | | 1,193,520.33 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,969.81 | 1,191,550.52 |
| 08/10/20 | 1057 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-38688 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 1,191,300.52 |
| 08/10/20 | 1058 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0149863 | 2420-000 | | 64.75 | 1,191,235.77 |
| 08/12/20 | 1059 | The Wine Mover | INV - 001355 - PAYMENT PER ORDER DATED APRIL 16, 2020 [ECF 221] | 2990-000 | | 1,388.65 | 1,189,847.12 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-06276 GER | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | Richert Funding LLC | | Bank Name: | Signature Bank |
| | | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,966.80 | 1,187,880.32 |
| 09/02/20 | 1060 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-38748 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 1,187,630.32 |
| 09/03/20 | 1061 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0150320 | 2420-000 | | 64.75 | 1,187,565.57 |
| 09/14/20 | Asset #19 | Winebid, LLC | PAYMENT PER ORDER DATED APRIL 16, 2020 [ECF221] | 1129-000 | 457.80 | | 1,188,023.37 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,898.79 | 1,186,124.58 |
| 10/01/20 | 1062 | Bay Hill Jewelers | PAYMENT PER ORDER DATED SEPTEMBER 29, 2020 [ECF 252]  ; Voided on 10/02/2020 | 3711-000 | | 1,270.00 | 1,184,854.58 |
| 10/01/20 | 1063 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #19-38810 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 1,184,604.58 |
| 10/02/20 | 1062 | Bay Hill Jewelers | PAYMENT PER ORDER DATED SEPTEMBER 29, 2020 [ECF 252]  ; Voided: Check issued on 10/01/2020 | 3711-000 | | -1,270.00 | 1,185,874.58 |
| 10/02/20 | 1064 | Bay Hill Jewelers | PAYMENT PER ORDER DATED SEPTEMBER 29, 2020 [ECF 252] | 3711-000 | | 553.80 | 1,185,320.78 |
| 10/06/20 | Asset #48 | CLARK CAMPBELL LANCASTER AND MUNSON PA | REFUND OF SALE TAX AND PENALTY FROM THE FLORIDA DEPT OF REVENUE | 1129-000 | 200.00 | | 1,185,520.78 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-06276 GER | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | Richert Funding LLC | | Bank Name: | Signature Bank |
| | | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/20 | 1065 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0150690 | 2420-000 | | 64.75 | 1,185,456.03 |
| 10/07/20 | 1066 | Grant Thornton, LLP | PAYMENT PER ORDER DATED SEPTEMBER 24, 2020 [ECF 248] | 3991-080 | | 70,020.00 | 1,115,436.03 |
| 10/13/20 | 1067 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED OCTOBER 9, 2020 [ECF 254] | 3310-000 | | 81,459.00 | 1,033,977.03 |
| 10/13/20 | 1068 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED OCTOBER 9, 2020 [ECF 254] | 3320-000 | | 1,714.76 | 1,032,262.27 |
| 10/13/20 | 1069 | Soneet R. Kapila, Chapter 7 Trustee | PAYMENT PER ORDER DATED OCTOBER 12, 2020 [ECF 255] | 2100-000 | | 42,892.22 | 989,370.05 |
| 10/13/20 | 1070 | AKERMAN, LLP | PAYMENT PER ORDER DATED OCTOBER 9, 2020 [ECF 256]; Voided on 10/20/2020 | 3220-000 | | 11,707.94 | 977,662.11 |
| 10/13/20 | 1071 | AKERMAN, LLP | PAYMENT PER ORDER DATED OCTOBER 9, 2020 [ECF 256] | 3210-000 | | 116,854.32 | 860,807.79 |
| 10/13/20 | 1072 | Johnson Pope Bokor Ruppel & Burns, LLP | PAYMENT PER ORDER DATED OCTOBER 12, 2020 [ECF257] | 3210-000 | | 4,350.00 | 856,457.79 |
| 10/13/20 | 1073 | Johnson Pope Bokor Ruppel & Burns, LLP | PAYMENT PER ORDER DATED OCTOBER 12, 2020 [ECF257] | 3220-000 | | 37.00 | 856,420.79 |
| 10/15/20 | 1074 | DEPARTMENT OF THE TREASURY | 2019 TAXES | 2810-000 | | 3,211.00 | 853,209.79 |
| 10/15/20 | 1075 | COLORADO DEPARTMENT OF REVENUE | 2019 TAXES | 2820-000 | | 1,706.00 | 851,503.79 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-06276 GER | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Richert Funding LLC | Bank Name: | Signature Bank |
| | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/16/20 | Asset #19 | Winebid, LLC | PAYMENT PER ORDER DATED APRIL 16, 2020 [ECF221] | 1129-000 | 193.20 | | 851,696.99 |
| 10/20/20 | 1070 | AKERMAN, LLP | PAYMENT PER ORDER DATED OCTOBER 9, 2020 [ECF 256]; Voided: Check issued on 10/13/2020 | 3220-000 | | -11,707.94 | 863,404.93 |
| 10/20/20 | 1076 | AKERMAN, LLP | RE-ISSUE PAYMENT PER ORDER DATED OCTOBER 9, 2020 [ECF 256]; | 3220-000 | | 11,707.94 | 851,696.99 |
| 10/29/20 | 1077 | Jonathan Lanciano | PAYMENT PER ORDER DATED SEPTEMBER 29, 2020 [ECF 249] | 3991-000 | | 600.00 | 851,096.99 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,681.68 | 849,415.31 |
| 11/11/20 | 1078 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0150952 | 2420-000 | | 64.75 | 849,350.56 |
| 11/17/20 | Asset #33 | STAMPLER AUCTIONS | PAYMENT PER NOTICE OF SALE DATED 9/2/20 Doc 239 | 1129-000 | 127,472.00 | | 976,822.56 |
| 11/19/20 | 1079 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #108878 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 976,572.56 |
| 11/19/20 | 1080 | COLORADO DEPARTMENT OF REVENUE | 2019 REVISED FORM DR 0105 - HOLLY BERRY RICHERT - EIN 84-7082045 | 2820-000 | | 738.00 | 975,834.56 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,497.09 | 974,337.47 |
| 12/02/20 | 1081 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0151367 | 2420-000 | | 64.75 | 974,272.72 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 18-06276 GER | | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | |
| Case Name: | Richert Funding LLC | | | Bank Name: | Signature Bank | |
| | | | | Account: | ******0502 - Checking | |
| Taxpayer ID#: | ******6533 | | | Blanket Bond: | $33,348,000.00 (per case limit) | |
| Period: | 04/01/21 - 03/31/22 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/20 | Asset #33 | STAMPLER AUCTIONS | PAYMENT PER NOTICE OF SALE DATED 9/2/20 Doc 239 | 1129-000 | 10,000.00 | | 984,272.72 |
| 12/16/20 | 1082 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #109058 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 984,022.72 |
| 12/18/20 | 1083 | STAMPLER AUCTIONS | PAYMENT PER ORDER DATED SEPTEMBER 3, 2020 [ECF 241] | 3620-000 | | 8,213.32 | 975,809.40 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,627.27 | 974,182.13 |
| 01/07/21 | 1084 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0151696 | 2420-000 | | 64.75 | 974,117.38 |
| 01/15/21 | 1085 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #109257 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 973,867.38 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,509.24 | 972,358.14 |
| 02/04/21 | 1086 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0152136 | 2420-000 | | 64.75 | 972,293.39 |
| 02/10/21 | 1087 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM FOR 2021 - BOND NUMBER 016027985 | 2300-000 | | 389.60 | 971,903.79 |
| 02/16/21 | 1088 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #109442 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 971,653.79 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,454.36 | 970,199.43 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-06276 GER | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Richert Funding LLC | Bank Name: | Signature Bank |
| | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/21 | 1089 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0152506 | 2420-000 | | 64.75 | 970,134.68 |
| 03/16/21 | 1090 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #109608 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 969,884.68 |
| 03/26/21 | Asset #58 | OLD MEMORIAL | | 1129-000 | 73,662.50 | | 1,043,547.18 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,782.03 | 1,041,765.15 |
| 04/06/21 | 1091 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0152759 | 2420-000 | | 64.75 | 1,041,700.40 |
| 04/28/21 | 1092 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #109849 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 1,041,450.40 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,669.65 | 1,039,780.75 |
| 05/05/21 | 1093 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0153106 | 2420-000 | | 64.75 | 1,039,716.00 |
| 05/17/21 | 1094 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #110030 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 1,039,466.00 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,555.55 | 1,037,910.45 |
| 06/08/21 | 1095 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0153528 | 2420-000 | | 64.75 | 1,037,845.70 |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-06276 GER | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | Richert Funding LLC | | Bank Name: | Signature Bank |
| | | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/17/21 | 1096 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #110222 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 1,037,595.70 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,829.85 | 1,035,765.85 |
| 07/02/21 | Asset #71 | WHEELS UP PARTNERS | BALANCE OF MEMBERSHIP CREDIT | 1129-000 | 46,789.12 | | 1,082,554.97 |
| 07/07/21 | 1097 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0153936 | 2420-000 | | 64.75 | 1,082,490.22 |
| 07/07/21 | 1098 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #110357 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 1,082,240.22 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,730.06 | 1,080,510.16 |
| 08/18/21 | 1099 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0154210 | 2420-000 | | 64.75 | 1,080,445.41 |
| 08/18/21 | 1100 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #110611 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126];   Stopped on 09/24/2021 | 2420-000 | | 250.00 | 1,080,195.41 |
| 08/27/21 | Asset #59 | THE NAPA VALLEY RESERVE | MEMBERSHIP INTEREST | 1129-000 | 112,000.00 | | 1,192,195.41 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,871.14 | 1,190,324.27 |
| 09/08/21 | Asset #93 | STATE OF FLORIDA | TURNOVER OF UNCLAIMED FUNDS FROM THE STATE OF FLORIDA | 1229-000 | 100.00 | | 1,190,424.27 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-06276 GER | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Richert Funding LLC | Bank Name: | Signature Bank |
| | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/08/21 | 1101 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0154650 | 2420-000 | | 64.75 | 1,190,359.52 |
| 09/14/21 | Asset #81 | PREFERRED BUILDERS GROUP INC | PAYMENT PER ORDER DATED AUGUST 12, 2021 [ECF 271]<br>Payment to A/R Account #21-00060 Preferred Builders; Payment #1, #2 | 1241-000 | 10,000.00 | | 1,200,359.52 |
| 09/21/21 | 1102 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #110805 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 1,200,109.52 |
| 09/24/21 | 1100 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #110611 PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126];   Stopped: Check issued on 08/18/2021 | 2420-000 | | -250.00 | 1,200,359.52 |
| 09/27/21 | 1103 | AKUWA SOLUTIONS GROUP, INC. | REISSUE OF PAYMENT FOR INVOICE #110611 - FIRST CHECK DID NOT CLEAR. PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126]; | 2420-000 | | 250.00 | 1,200,109.52 |
| 09/29/21 | Asset #81 | PREFERRED BUILDERS GROUP INC | PAYMENT PER ORDER DATED AUGUST 12, 2021 [ECF 271]<br>Payment to A/R Account #21-00060 Preferred Builders; Payment #2, #3 | 1241-000 | 5,000.00 | | 1,205,109.52 |
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,917.06 | 1,203,192.46 |
| 10/06/21 | 1104 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0154983 | 2420-000 | | 64.75 | 1,203,127.71 |
| 10/21/21 | 1105 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #111012 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 250.00 | 1,202,877.71 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 18-06276 GER | |
| Case Name: | Richert Funding LLC | |
| **Taxpayer ID#:** | ******6533 | |
| **Period:** | 04/01/21 - 03/31/22 | |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Bank Name:** | Signature Bank |
| **Account:** | ******0502 - Checking |
| **Blanket Bond:** | $33,348,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/27/21 | 1106 | AKERMAN SENTERFITT | PAYMENT PER ORDER DATED OCTOBER 27, 2021 [ECF 285] | 3220-000 | | 5,880.72 | 1,196,996.99 |
| 10/27/21 | 1107 | AKERMAN SENTERFITT | PAYMENT PER ORDER DATED OCTOBER 27, 2021 [ECF 285] | 3210-000 | | 174,245.40 | 1,022,751.59 |
| 10/27/21 | 1108 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED OCTOBER 27, 2021 [ECF 284]; Voided on 11/02/2021 | 3310-000 | | 117,447.60 | 905,303.99 |
| 10/27/21 | 1109 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED OCTOBER 27, 2021 [ECF 284]; Voided on 11/02/2021 | 3320-000 | | 824.80 | 904,479.19 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,864.57 | 902,614.62 |
| 11/01/21 | Asset #81 | PREFERRED BUILDERS GROUP, INC. | PAYMENT PER ORDER DATED AUGUST 12, 2021 [ECF 271]<br>Payment to A/R Account #21-00060 Preferred Builders; Payment #3 | 1241-000 | 5,000.00 | | 907,614.62 |
| 11/02/21 | 1108 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED OCTOBER 27, 2021 [ECF 284]; Voided: Check issued on 10/27/2021 | 3310-000 | | -117,447.60 | 1,025,062.22 |
| 11/02/21 | 1109 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED OCTOBER 27, 2021 [ECF 284]; Voided: Check issued on 10/27/2021 | 3320-000 | | -824.80 | 1,025,887.02 |
| 11/10/21 | 1110 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0155257 | 2420-000 | | 64.75 | 1,025,822.27 |
| 11/10/21 | 1111 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #111116 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 41.25 | 1,025,781.02 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-06276 GER | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Richert Funding LLC | Bank Name: | Signature Bank |
| | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/24/21 | 1112 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #111221- PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 250.00 | 1,025,531.02 |
| 11/29/21 | Asset #81 | Jesse Dean-Kluger PA | PAYMENT PER ORDER DATED NOVEMBER 10, 2021 [ECF 289] | 1241-000 | 3,000.00 | | 1,028,531.02 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,792.91 | 1,026,738.11 |
| 12/09/21 | 1113 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0155545 | 2420-000 | | 64.75 | 1,026,673.36 |
| 12/16/21 | 1114 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #111352 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 250.00 | 1,026,423.36 |
| 12/17/21 | 1115 | Johnson Pope Bokor Ruppel & Burns, LLP | PAYMENT PER ORDER DATED NOVEMBER 10, 2021 [ECF288] | 3210-000 | | 13,012.50 | 1,013,410.86 |
| 12/17/21 | 1116 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED OCTOBER 27, 2021 [ECF 284] | 3310-000 | | 117,447.60 | 895,963.26 |
| 12/17/21 | 1117 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED OCTOBER 27, 2021 [ECF 284] | 3320-000 | | 824.80 | 895,138.46 |
| 12/21/21 | 1118 | GRAY ROBINSON | PAYMENT PER ORDER DATED DECEMBER 21, 2021 [ECF 296] | 3721-000 | | 5,755.55 | 889,382.91 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,635.32 | 887,747.59 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-06276 GER | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Richert Funding LLC | Bank Name: | Signature Bank |
| | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/05/22 | 1119 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #111395 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 330.00 | 887,417.59 |
| 01/05/22 | 1120 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0155882 | 2420-000 | | 64.75 | 887,352.84 |
| 01/19/22 | 1121 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #111520 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 250.00 | 887,102.84 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,471.76 | 885,631.08 |
| 02/08/22 | 1122 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0156190 | 2420-000 | | 82.15 | 885,548.93 |
| 02/08/22 | 1123 | INTERNATIONAL SURETIES, LTC. | BOND NUMBER 016027985 | 2300-000 | | 357.60 | 885,191.33 |
| 02/17/22 | 1124 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #111681 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 250.00 | 884,941.33 |
| 02/28/22 | Asset #85 | FUQUA ELECTRIC INCORPORATED | PAYMENT PER ORDER DATED FEBRUARY 14, 2022 [ECF 311] Payment to A/R Account #6:21-00068 Fuqua Electric, Inc.; Initial Down Payment | 1241-000 | 4,000.00 | | 888,941.33 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,324.57 | 887,616.76 |
| 03/08/22 | Asset #86 | AKERMAN LLP | PAYMENT PER ORDER DATED FEBRUARY 17, 2022 [ECF 313] Payment to A/R Account #6:21-00069 J&L Utility; Payment #1 | 1241-000 | 50,000.00 | | 937,616.76 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-06276 GER | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Richert Funding LLC | Bank Name: | Signature Bank |
| | | Account: | ******0502 - Checking |
| Taxpayer ID#: | ******6533 | Blanket Bond: | $33,348,000.00 (per case limit) |
| Period: | 04/01/21 - 03/31/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/08/22 | 1125 | Archive Corporation | ACCT. 1120 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] - INVOICE 0156507 | 2420-000 | | 64.75 | 937,552.01 |
| 03/17/22 | Asset #85 | FUQUA ELECTRIC INCORPORATED | PAYMENT PER ORDER DATED FEBRUARY 14, 2022 [ECF 311]<br>Payment to A/R Account #6:21-00068 Fuqua Electric, Inc.; Payment #1 | 1241-000 | 2,000.00 | | 939,552.01 |
| 03/17/22 | 1126 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #111845 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 250.00 | 939,302.01 |
| 03/30/22 | 1127 | AKUWA SOLUTIONS GROUP, INC. | PAYMENT FOR INVOICE #111867 - PAYMENT PER ORDER DATED JUNE 6, 2019 [ECF 126] | 2420-000 | | 400.00 | 938,902.01 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,532.98 | 937,369.03 |

| | | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 2,180,772.86 | 1,243,403.83 | **$937,369.03** |
| Less: Bank Transfers | | 0.00 | 0.00 | |
| **Subtotal** | | 2,180,772.86 | 1,243,403.83 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$2,180,772.86** | **$1,243,403.83** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******0502** | 2,180,772.86 | 1,243,403.83 | 937,369.03 |
| | $2,180,772.86 | $1,243,403.83 | $937,369.03 |